# EXHIBIT D

**SECTION 11 LOSS ANALYSIS**

**Class Period: 07/29/2021 to 12/17/2021**

**ROBINHOOD MARKETS INC - A**

| Ticker | CUSIP | SEDOL | ISIN | Lookback Price | |
|---|---|---|---|---|---|
| **HOOD** | **770700102** | **BP0TQN6** | **US7707001027** | **$19.10** | * |

Dr. Vinod Sodah

**LIFO**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost / Proceeds |
|---|---|---|---|---|
| Purchase | 7/29/2021 | 1,000 | $35.28 | -$35,280.00 |
| Purchase | 7/29/2021 | 400 | $36.43 | -$14,572.00 |
| Purchase | 7/29/2021 | 342 | $36.44 | -$12,462.48 |
| Purchase | 7/29/2021 | 283 | $36.45 | -$10,315.35 |
| Purchase | 7/29/2021 | 100 | $35.96 | -$3,596.00 |
| Purchase | 7/29/2021 | 100 | $35.97 | -$3,597.00 |
| Purchase | 7/29/2021 | 50 | $34.60 | -$1,729.91 |
| Purchase | 7/29/2021 | 25 | $36.06 | -$901.50 |
| Purchase | 7/30/2021 | 1,000 | $33.61 | -$33,610.00 |
| Purchase | 7/30/2021 | 500 | $34.24 | -$17,117.75 |
| Purchase | 7/30/2021 | 500 | $33.70 | -$16,849.75 |
| Purchase | 7/30/2021 | 500 | $33.61 | -$16,805.00 |
| Purchase | 7/30/2021 | 200 | $34.48 | -$6,895.00 |
| Purchase | 7/30/2021 | 100 | $34.11 | -$3,411.40 |
| Purchase | 8/2/2021 | 4,000 | $35.90 | -$143,600.00 |
| Purchase | 8/2/2021 | 3,321 | $35.81 | -$118,925.01 |
| Purchase | 8/2/2021 | 1,000 | $36.02 | -$36,019.90 |
| Purchase | 8/2/2021 | 679 | $35.82 | -$24,321.78 |
| Purchase | 8/2/2021 | 500 | $36.10 | -$18,051.80 |
| Purchase | 8/2/2021 | 200 | $37.19 | -$7,437.96 |
| Purchase | 8/2/2021 | 100 | $36.38 | -$3,638.37 |
| Purchase | 8/3/2021 | 7,343 | $38.00 | -$279,034.00 |
| Purchase | 8/3/2021 | 4,500 | $38.00 | -$171,000.00 |
| Purchase | 8/3/2021 | 4,000 | $38.00 | -$152,000.00 |
| Purchase | 8/3/2021 | 4,000 | $38.00 | -$152,000.00 |
| Purchase | 8/3/2021 | 4,000 | $38.00 | -$152,000.00 |

| | | | | |
|---|---|---|---|---|
| Purchase | 8/3/2021 | 3,900 | $38.00 | -$148,200.00 |
| Purchase | 8/3/2021 | 2,000 | $38.00 | -$76,000.00 |
| Purchase | 8/3/2021 | 1,970 | $38.00 | -$74,860.00 |
| Purchase | 8/3/2021 | 1,500 | $38.00 | -$57,000.00 |
| Purchase | 8/3/2021 | 1,500 | $38.00 | -$57,000.00 |
| Purchase | 8/3/2021 | 1,046 | $38.00 | -$39,748.00 |
| Purchase | 8/3/2021 | 1,023 | $38.00 | -$38,874.00 |
| Purchase | 8/3/2021 | 1,000 | $38.00 | -$38,000.00 |
| Purchase | 8/3/2021 | 1,000 | $38.00 | -$38,000.00 |
| Purchase | 8/3/2021 | 798 | $38.00 | -$30,324.00 |
| Purchase | 8/3/2021 | 600 | $38.00 | -$22,800.00 |
| Purchase | 8/3/2021 | 520 | $38.00 | -$19,760.00 |
| Purchase | 8/3/2021 | 520 | $38.00 | -$19,760.00 |
| Purchase | 8/3/2021 | 500 | $38.00 | -$19,000.00 |
| Purchase | 8/3/2021 | 500 | $38.00 | -$19,000.00 |
| Purchase | 8/3/2021 | 487 | $38.00 | -$18,506.00 |
| Purchase | 8/3/2021 | 400 | $38.00 | -$15,200.00 |
| Purchase | 8/3/2021 | 200 | $38.00 | -$7,600.00 |
| Purchase | 8/3/2021 | 200 | $38.00 | -$7,600.00 |
| Purchase | 8/3/2021 | 113 | $38.00 | -$4,294.00 |
| Purchase | 8/3/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | 8/4/2021 | 500 | $38.00 | -$19,000.00 |
| Purchase | 8/4/2021 | 30 | $38.00 | -$1,140.00 |
| Purchase | 8/5/2021 | 1,000 | $38.00 | -$38,000.00 |
| Purchase | 8/5/2021 | 1,000 | $38.00 | -$38,000.00 |
| Purchase | 8/5/2021 | 370 | $38.00 | -$14,060.00 |
| Purchase | 8/6/2021 | 1,800 | $38.00 | -$68,400.00 |
| Purchase | 8/9/2021 | 1,132 | $38.00 | -$43,016.00 |
| Purchase | 8/9/2021 | 150 | $38.00 | -$5,700.00 |
| Purchase | 8/9/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | 8/9/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | 8/9/2021 | 18 | $38.00 | -$684.00 |
| Purchase | 8/10/2021 | 1,800 | $38.00 | -$68,400.00 |
| Purchase | 8/10/2021 | 900 | $38.00 | -$34,200.00 |
| Purchase | 8/11/2021 | 1,000 | $38.00 | -$38,000.00 |

| Purchase | | 8/11/2021 | 400 | $38.00 | -$15,200.00 |
|----------|--|-----------|-----|--------|-------------|
| Purchase | | 8/13/2021 | 200 | $38.00 | -$7,600.00 |
| Purchase | | 8/30/2021 | 2,100 | $38.00 | -$79,800.00 |
| Purchase | | 9/7/2021 | 200 | $38.00 | -$7,600.00 |
| Purchase | | 9/7/2021 | 97 | $38.00 | -$3,686.00 |
| Purchase | | 9/7/2021 | 3 | $38.00 | -$114.00 |
| Purchase | | 9/8/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | | 9/8/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | | 9/15/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | | 9/15/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | | 9/15/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | | 9/16/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | | 9/21/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | | 9/21/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | | 9/21/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | | 9/21/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | | 9/21/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | | 9/21/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | | 9/21/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | | 9/22/2021 | 377 | $38.00 | -$14,326.00 |
| Purchase | | 9/22/2021 | 250 | $38.00 | -$9,500.00 |
| Purchase | | 9/22/2021 | 150 | $38.00 | -$5,700.00 |
| Purchase | | 9/22/2021 | 110 | $38.00 | -$4,180.00 |
| Purchase | | 9/22/2021 | 90 | $38.00 | -$3,420.00 |
| Purchase | | 9/22/2021 | 23 | $38.00 | -$874.00 |
| Purchase | | 9/23/2021 | 500 | $38.00 | -$19,000.00 |
| Purchase | | 9/23/2021 | 350 | $38.00 | -$13,300.00 |
| Purchase | | 9/23/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | | 9/23/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | | 9/23/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | | 10/8/2021 | 9,932 | $38.00 | -$377,416.00 |
| Purchase | | 10/8/2021 | 9,171 | $38.00 | -$348,498.00 |
| Purchase | | 10/8/2021 | 8,799 | $38.00 | -$334,362.00 |
| Purchase | | 10/8/2021 | 5,696 | $38.00 | -$216,448.00 |
| Purchase | | 10/8/2021 | 3,804 | $38.00 | -$144,552.00 |

| | | | | |
|---|---|---|---|---|
| Purchase | 10/8/2021 | 1,000 | $38.00 | -$38,000.00 |
| Purchase | 10/8/2021 | 829 | $38.00 | -$31,502.00 |
| Purchase | 10/8/2021 | 752 | $38.00 | -$28,576.00 |
| Purchase | 10/8/2021 | 250 | $38.00 | -$9,500.00 |
| Purchase | 10/8/2021 | 237 | $38.00 | -$9,006.00 |
| Purchase | 10/8/2021 | 200 | $38.00 | -$7,600.00 |
| Purchase | 10/8/2021 | 200 | $38.00 | -$7,600.00 |
| Purchase | 10/8/2021 | 68 | $38.00 | -$2,584.00 |
| Purchase | 10/8/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | 10/8/2021 | 6 | $38.00 | -$228.00 |
| Purchase | 10/8/2021 | 6 | $38.00 | -$228.00 |
| Purchase | 10/12/2021 | 4,550 | $38.00 | -$172,900.00 |
| Purchase | 10/12/2021 | 4,543 | $38.00 | -$172,634.00 |
| Purchase | 10/12/2021 | 300 | $38.00 | -$11,400.00 |
| Purchase | 10/12/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | 10/12/2021 | 50 | $38.00 | -$1,900.00 |
| Purchase | 10/26/2021 | 7,000 | $38.00 | -$266,000.00 |
| Purchase | 10/26/2021 | 3,000 | $38.00 | -$114,000.00 |
| Purchase | 10/26/2021 | 1,000 | $38.00 | -$38,000.00 |
| Purchase | 10/26/2021 | 1,000 | $38.00 | -$38,000.00 |
| Purchase | 10/26/2021 | 884 | $38.00 | -$33,592.00 |
| Purchase | 10/26/2021 | 116 | $38.00 | -$4,408.00 |
| Purchase | 10/29/2021 | 9,500 | $35.10 | -$333,450.00 |
| Purchase | 10/29/2021 | 5,000 | $34.94 | -$174,715.00 |
| Purchase | 10/29/2021 | 2,000 | $35.30 | -$70,600.00 |
| Purchase | 11/2/2021 | 3,000 | $34.52 | -$103,560.00 |
| Purchase | 11/3/2021 | 3,838 | $37.44 | -$143,694.72 |
| Purchase | 11/3/2021 | 587 | $37.45 | -$21,982.33 |
| Purchase | 11/3/2021 | 500 | $37.45 | -$18,724.50 |
| Purchase | 11/3/2021 | 75 | $37.43 | -$2,807.25 |
| Purchase | 11/8/2021 | 10,672 | $36.67 | -$391,342.24 |
| Purchase | 11/8/2021 | 6,075 | $36.85 | -$223,863.75 |
| Purchase | 11/8/2021 | 5,000 | $37.76 | -$188,799.00 |
| Purchase | 11/8/2021 | 2,625 | $36.81 | -$96,626.25 |
| Purchase | 11/8/2021 | 1,500 | $37.73 | -$56,589.00 |

| Purchase | 11/8/2021 | 702 | $36.68 | -$25,749.36 |
|---|---|---|---|---|
| Purchase | 11/8/2021 | 700 | $36.80 | -$25,760.00 |
| Purchase | 11/8/2021 | 500 | $37.79 | -$18,893.45 |
| Purchase | 11/8/2021 | 398 | $36.69 | -$14,602.62 |
| Purchase | 11/8/2021 | 300 | $36.83 | -$11,049.00 |
| Purchase | 11/8/2021 | 300 | $36.59 | -$10,977.00 |
| Purchase | 11/8/2021 | 228 | $36.59 | -$8,342.29 |
| Purchase | 11/8/2021 | 200 | $36.77 | -$7,354.00 |
| Purchase | 11/8/2021 | 200 | $37.73 | -$7,546.80 |
| Purchase | 11/8/2021 | 200 | $37.74 | -$7,547.98 |
| Purchase | 11/8/2021 | 100 | $36.82 | -$3,681.50 |
| Purchase | 11/8/2021 | 100 | $36.64 | -$3,664.00 |
| Purchase | 11/8/2021 | 100 | $36.64 | -$3,663.50 |
| Purchase | 11/8/2021 | 69 | $37.73 | -$2,603.37 |
| Purchase | 11/8/2021 | 31 | $37.74 | -$1,169.79 |
| Purchase | 11/9/2021 | 2,500 | $36.65 | -$91,625.00 |
| Purchase | 11/10/2021 | 300 | $34.36 | -$10,306.77 |
| Purchase | 11/10/2021 | 200 | $34.40 | -$6,880.32 |
| Purchase | 11/11/2021 | 100 | $34.53 | -$3,453.00 |
| Purchase | 11/12/2021 | 100 | $34.84 | -$3,483.50 |
| Purchase | 11/29/2021 | 500 | $26.72 | -$13,360.00 |
| Purchase | 11/29/2021 | 250 | $26.73 | -$6,681.25 |
| Purchase | 11/29/2021 | 100 | $26.52 | -$2,651.50 |
| Purchase | 11/29/2021 | 100 | $26.74 | -$2,673.77 |
| Purchase | 11/29/2021 | 50 | $26.66 | -$1,332.75 |
| Purchase | 12/1/2021 | 300 | $25.22 | -$7,564.50 |
| Purchase | 12/1/2021 | 200 | $25.15 | -$5,029.90 |
| Purchase | 12/1/2021 | 100 | $25.09 | -$2,508.60 |
| Purchase | 12/6/2021 | 1,327 | $20.97 | -$27,827.19 |
| **Class Period purchases:** | | **198,640** | | **-$7,372,168.71** |
| Sale | 8/12/2021 | 200 | $48.06 | $9,611.00 |
| Sale | 8/12/2021 | 200 | $48.05 | $9,610.00 |
| Sale | 8/13/2021 | 500 | $52.02 | $26,010.05 |
| Sale | 8/13/2021 | 300 | $51.90 | $15,571.47 |
| Sale | 8/13/2021 | 200 | $52.13 | $10,426.00 |

| | | | | |
|---|---|---|---|---|
| Sale | 8/13/2021 | 110 | $53.16 | $5,847.93 |
| Sale | 8/13/2021 | 90 | $53.11 | $4,779.81 |
| Sale | 8/31/2021 | 1,000 | $43.43 | $43,430.00 |
| Sale | 8/31/2021 | 500 | $43.58 | $21,790.75 |
| Sale | 8/31/2021 | 370 | $43.47 | $16,083.90 |
| Sale | 8/31/2021 | 200 | $43.18 | $8,635.40 |
| Sale | 8/31/2021 | 150 | $43.29 | $6,493.50 |
| Sale | 8/31/2021 | 100 | $44.21 | $4,420.62 |
| Sale | 8/31/2021 | 50 | $43.31 | $2,165.25 |
| Sale | 8/31/2021 | 30 | $43.13 | $1,293.90 |
| Sale | 9/1/2021 | 900 | $45.30 | $40,770.09 |
| Sale | 9/1/2021 | 400 | $45.95 | $18,378.00 |
| Sale | 9/21/2021 | 400 | $42.40 | $16,958.00 |
| Sale | 9/22/2021 | 800 | $44.14 | $35,312.00 |
| Sale | 9/22/2021 | 650 | $44.69 | $29,050.84 |
| Sale | 9/22/2021 | 200 | $44.13 | $8,826.60 |
| Sale | 9/23/2021 | 500 | $45.18 | $22,590.00 |
| Sale | 9/23/2021 | 500 | $45.34 | $22,667.50 |
| Sale | 9/23/2021 | 500 | $45.71 | $22,855.00 |
| Sale | 9/23/2021 | 100 | $46.73 | $4,672.50 |
| Sale | 9/27/2021 | 4,000 | $45.05 | $180,210.40 |
| Sale | 9/29/2021 | 1,000 | $45.11 | $45,109.40 |
| Sale | 10/11/2021 | 7,343 | $42.20 | $309,874.60 |
| Sale | 10/11/2021 | 1,800 | $42.10 | $75,780.00 |
| Sale | 10/11/2021 | 1,800 | $42.10 | $75,780.00 |
| Sale | 10/11/2021 | 1,800 | $42.10 | $75,780.00 |
| Sale | 10/11/2021 | 1,800 | $42.10 | $75,780.00 |
| Sale | 10/11/2021 | 1,000 | $41.41 | $41,413.40 |
| Sale | 10/13/2021 | 4,700 | $40.17 | $188,799.00 |
| Sale | 10/19/2021 | 8,070 | $40.81 | $329,336.70 |
| Sale | 10/19/2021 | 1,909 | $40.82 | $77,925.38 |
| Sale | 10/19/2021 | 300 | $41.00 | $12,300.00 |
| Sale | 10/19/2021 | 21 | $40.83 | $857.43 |
| Sale | 10/27/2021 | 1,000 | $35.00 | $35,000.00 |
| Sale | 10/27/2021 | 1,000 | $35.60 | $35,600.00 |

| | | | | |
|---|---|---|---|---|
| Sale | 10/27/2021 | 1,000 | $35.20 | $35,200.00 |
| Sale | 10/27/2021 | 1,000 | $35.20 | $35,200.00 |
| Sale | 10/28/2021 | 19,000 | $35.39 | $672,410.00 |
| Sale | 10/28/2021 | 1,500 | $35.45 | $53,175.00 |
| Sale | 11/1/2021 | 5,000 | $34.51 | $172,555.00 |
| Sale | 11/1/2021 | 1,000 | $34.55 | $34,550.00 |
| Sale | 11/1/2021 | 1,000 | $34.70 | $34,700.00 |
| Sale | 11/1/2021 | 1,000 | $34.60 | $34,600.00 |
| Sale ** | 11/5/2021 | 2,500 | $36.00 | $90,000.00 |
| Sale ** | 11/8/2021 | 27,500 | $36.00 | $990,000.00 |
| Sale | 11/8/2021 | 7,500 | $37.00 | $277,500.00 |
| Sale | 11/10/2021 | 500 | $34.03 | $17,015.95 |
| Sale | 11/11/2021 | 100 | $34.14 | $3,413.70 |
| Sale | 11/11/2021 | 100 | $34.20 | $3,420.00 |
| Sale | 11/29/2021 | 1,000 | $26.00 | $26,000.00 |
| Sale | 12/1/2021 | 1,000 | $25.38 | $25,380.00 |
| Sale | 12/3/2021 | 11,851 | $21.76 | $257,877.76 |
| Sale | 12/3/2021 | 7,162 | $21.77 | $155,916.74 |
| Sale | 12/3/2021 | 957 | $21.79 | $20,853.03 |
| Sale | 12/3/2021 | 780 | $21.78 | $16,988.40 |
| Sale | 12/3/2021 | 117 | $21.80 | $2,550.60 |
| Sale | 12/3/2021 | 50 | $21.79 | $1,089.25 |
| Sale | 12/15/2021 | 1,010 | $19.71 | $19,908.21 |
| Sale | 12/17/2021 | 4,000 | $17.41 | $69,658.40 |
| **Class Period sales (matched to Class Period purchases):** | | **143,120** | | **$5,017,758.46** |
| | LIFO Retained Purchases: | 55,520 | $19.10 | $1,060,432.00 |

**\* Value of retained shares is the closing price on 12/17/2021**          **LIFO Gain/(Loss):  -$1,293,978.24**

**\*\* Pursuant to the options contract**

**LOSS ANALYSIS**

Class Period: 07/29/2021 to 12/17/2021

**ROBINHOOD MARKETS INC - A**

| Ticker | CUSIP | SEDOL | ISIN |
|---|---|---|---|
| **HOOD** | **770700102** | **BP0TQN6** | **US7707001027** |
| Dr. Vinod Sodah | | | |

| OPTIONS | | | | |
|---|---|---|---|---|
| **Transaction Description** | **Trade Date** | **Shares** | **Price Per Share** | **Cost / Proceeds** |
| Bought To Open 18 HOOD Aug 13 '21 $64 Call(HOOD) @ $7.54 | 8/5/2021 | 18 | $7.54 | (13,578.52) |
| Bought To Open 2 HOOD Aug 13 '21 $64 Call(HOOD) @ $7.54 | 8/5/2021 | 2 | $7.54 | (1,508.72) |
| Bought To Cover 10 HOOD Aug 13 '21 $65 Call(HOOD) @ $0.14 | 8/11/2021 | 10 | $0.14 | (143.62) |
| Bought To Cover 150 HOOD Aug 13 '21 $75 Call(HOOD) @ $0.10 | 8/11/2021 | 150 | $0.10 | (1,501.83) |
| Bought To Cover 2 HOOD Aug 13 '21 $65 Call(HOOD) @ $0.15 | 8/11/2021 | 2 | $0.15 | (30.72) |
| Bought To Cover 20 HOOD Aug 13 '21 $65 Call(HOOD) @ $0.15 | 8/11/2021 | 20 | $0.15 | (307.24) |
| Bought To Cover 27 HOOD Aug 13 '21 $59 Call(HOOD) @ $0.26 | 8/11/2021 | 27 | $0.26 | (711.78) |
| Bought To Cover 3 HOOD Aug 13 '21 $65 Call(HOOD) @ $0.15 | 8/11/2021 | 3 | $0.15 | (46.09) |
| Bought To Cover 3 HOOD Aug 13 '21 $65 Call(HOOD) @ $0.15 | 8/11/2021 | 3 | $0.15 | (46.09) |
| Bought To Cover 360 HOOD Aug 13 '21 $75 Call(HOOD) @ $0.10 | 8/11/2021 | 360 | $0.10 | (3,604.39) |
| Bought To Cover 95 HOOD Aug 13 '21 $75 Call(HOOD) @ $0.10 | 8/11/2021 | 95 | $0.10 | (951.16) |
| Bought To Open 3 HOOD Sep 03 '21 $55 Call(HOOD) @ $4.10 | 8/11/2021 | 3 | $4.10 | (1,231.09) |
| Bought To Open 5 HOOD Sep 03 '21 $55 Call(HOOD) @ $4.00 | 8/11/2021 | 5 | $4.00 | (2,001.81) |
| Bought To Open 5 HOOD Sep 03 '21 $55 Call(HOOD) @ $4.90 | 8/11/2021 | 5 | $4.90 | (2,451.81) |
| Bought To Open 50 HOOD Sep 03 '21 $55 Call(HOOD) @ $4.90 | 8/11/2021 | 50 | $4.90 | (24,518.11) |
| Bought To Open 20 HOOD Sep 03 '21 $48 Call(HOOD) @ $4.78 | 8/12/2021 | 20 | $4.78 | (9,567.24) |
| Bought To Open 20 HOOD Sep 03 '21 $48 Call(HOOD) @ $4.80 | 8/12/2021 | 20 | $4.80 | (9,607.24) |
| Bought To Cover 1 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.85 | 8/13/2021 | 1 | $0.85 | (85.36) |
| Bought To Cover 1 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.85 | 8/13/2021 | 1 | $0.85 | (85.36) |
| Bought To Cover 1 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.80 | 8/13/2021 | 1 | $0.80 | (80.36) |
| Bought To Cover 1 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.80 | 8/13/2021 | 1 | $0.80 | (80.36) |
| Bought To Cover 10 HOOD Aug 13 '21 $50 Call(HOOD) @ $1.15 | 8/13/2021 | 10 | $1.15 | (1,153.62) |
| Bought To Cover 12 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.90 | 8/13/2021 | 12 | $0.90 | (1,084.35) |
| Bought To Cover 12 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.05 | 8/13/2021 | 12 | $0.05 | (60.15) |
| Bought To Cover 132 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.85 | 8/13/2021 | 132 | $0.85 | (11,267.81) |
| Bought To Cover 138 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.10 | 8/13/2021 | 138 | $0.10 | (1,381.68) |

| | | | | |
|---|---|---|---|---|
| Bought To Cover  18 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.90 | 8/13/2021 | 18 | $0.90 | (1,626.52) |
| Bought To Cover  2 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.80 | 8/13/2021 | 2 | $0.80 | (160.72) |
| Bought To Cover  2 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.75 | 8/13/2021 | 2 | 0.75 | (150.72) |
| Bought To Cover  2 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.78 | 8/13/2021 | 2 | 0.78 | (156.72) |
| Bought To Cover  2 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.79 | 8/13/2021 | 2 | 0.79 | (158.72) |
| Bought To Cover  2 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.79 | 8/13/2021 | 2 | 0.79 | (158.72) |
| Bought To Cover  23 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.60 | 8/13/2021 | 23 | $0.60 | (1,388.33) |
| Bought To Cover  26 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.85 | 8/13/2021 | 26 | $0.85 | (2,219.42) |
| Bought To Cover  26 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.10 | 8/13/2021 | 26 | $0.10 | (260.32) |
| Bought To Cover  38 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.05 | 8/13/2021 | 38 | $0.05 | (190.46) |
| Bought To Cover  4 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.80 | 8/13/2021 | 4 | $0.80 | (321.45) |
| Bought To Cover  41 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.10 | 8/13/2021 | 41 | $0.10 | (410.50) |
| Bought To Cover  5 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.80 | 8/13/2021 | 5 | $0.80 | (401.81) |
| Bought To Cover  5 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.80 | 8/13/2021 | 5 | $0.80 | (401.81) |
| Bought To Cover  5 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.80 | 8/13/2021 | 5 | $0.80 | (401.81) |
| Bought To Cover  50 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.70 | 8/13/2021 | 50 | $0.70 | (3,518.11) |
| Bought To Cover  50 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.74 | 8/13/2021 | 50 | $0.74 | (3,718.11) |
| Bought To Cover  50 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.04 | 8/13/2021 | 50 | $0.04 | (200.61) |
| Bought To Cover  50 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.04 | 8/13/2021 | 50 | $0.04 | (200.61) |
| Bought To Cover  6 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.80 | 8/13/2021 | 6 | $0.80 | (482.17) |
| Bought To Cover  8 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.89 | 8/13/2021 | 8 | $0.89 | (714.90) |
| Bought To Cover  95 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.05 | 8/13/2021 | 95 | $0.05 | (476.16) |
| Bought To Cover  97 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.60 | 8/13/2021 | 97 | $0.60 | (5,855.13) |
| Bought To Open   10 HOOD Sep 03 '21 $48 Call(HOOD) @ $7.08 | 8/13/2021 | 10 | $7.08 | (7,083.62) |
| Bought To Open   30 HOOD Sep 03 '21 $48 Call(HOOD) @ $7.09 | 8/13/2021 | 30 | $7.09 | (21,280.87) |
| Bought To Open   5 HOOD Aug 13 '21 $50 Call(HOOD) @ $1.50 | 8/13/2021 | 5 | $1.50 | (751.81) |
| Bought To Open   8 HOOD Sep 03 '21 $48 Call(HOOD) @ $3.70 | 8/16/2021 | 8 | $3.70 | (2,962.90) |
| Bought To Cover  1 HOOD Aug 20 '21 $60 Call(HOOD) @ $0.35 | 8/18/2021 | 1 | $0.35 | (35.36) |
| Bought To Cover  10 HOOD Aug 20 '21 $60 Call(HOOD) @ $0.39 | 8/18/2021 | 10 | $0.39 | (393.62) |
| Bought To Cover  3 HOOD Aug 20 '21 $60 Call(HOOD) @ $0.40 | 8/18/2021 | 3 | $0.40 | (121.09) |
| Bought To Cover  68 HOOD Aug 20 '21 $60 Call(HOOD) @ $0.40 | 8/18/2021 | 68 | $0.40 | (2,744.63) |
| Bought To Cover  9 HOOD Aug 20 '21 $60 Call(HOOD) @ $0.35 | 8/18/2021 | 9 | $0.35 | (318.26) |
| Bought To Cover  9 HOOD Aug 20 '21 $60 Call(HOOD) @ $0.40 | 8/18/2021 | 9 | $0.40 | (363.26) |
| Bought To Open   4 HOOD Sep 03 '21 $55 Call(HOOD) @ $2.54 | 8/18/2021 | 4 | $2.54 | (1,017.45) |
| Bought To Open   2 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.25 | 8/19/2021 | 2 | $3.25 | (650.72) |

| | | | | | |
|---|---|---|---|---|---|
| Bought To Open | 40 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.40 | 8/19/2021 | 40 | $3.40 | (13,614.49) |
| Bought To Open | 8 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.25 | 8/19/2021 | 8 | $3.25 | (2,602.90) |
| Bought To Open | 9 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.47 | 8/20/2021 | 9 | $3.47 | (3,126.26) |
| Bought To Open | 2 HOOD Aug 27 '21 $40 Call(HOOD) @ $4.20 | 8/23/2021 | 2 | $4.20 | (840.72) |
| Bought To Open | 2 HOOD Aug 27 '21 $40 Call(HOOD) @ $4.29 | 8/23/2021 | 2 | $4.29 | (858.72) |
| Bought To Open | 8 HOOD Aug 27 '21 $40 Call(HOOD) @ $4.30 | 8/23/2021 | 8 | $4.30 | (3,442.90) |
| Bought To Open | 10 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.76 | 8/24/2021 | 10 | $3.76 | (3,763.62) |
| Bought To Open | 10 HOOD Sep 03 '21 $48 Call(HOOD) @ $2.81 | 8/24/2021 | 10 | $2.81 | (2,813.62) |
| Bought To Open | 12 HOOD Sep 03 '21 $48 Call(HOOD) @ $2.64 | 8/24/2021 | 12 | $2.64 | (3,172.35) |
| Bought To Open | 14 HOOD Sep 03 '21 $48 Call(HOOD) @ $3.60 | 8/24/2021 | 14 | $3.60 | (5,045.07) |
| Bought To Open | 15 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.94 | 8/24/2021 | 15 | $3.94 | (5,915.43) |
| Bought To Open | 15 HOOD Sep 03 '21 $48 Call(HOOD) @ $3.80 | 8/24/2021 | 15 | $3.80 | (5,705.43) |
| Bought To Open | 2 HOOD Sep 03 '21 $45 Call(HOOD) @ $4.46 | 8/25/2021 | 2 | $4.46 | (892.72) |
| Bought To Open | 22 HOOD Sep 03 '21 $45 Call(HOOD) @ $4.50 | 8/25/2021 | 22 | $4.50 | (9,907.97) |
| Bought To Open | 3 HOOD Sep 03 '21 $45 Call(HOOD) @ $4.05 | 8/25/2021 | 3 | $4.05 | (1,216.09) |
| Bought To Open | 103 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.50 | 8/27/2021 | 103 | $3.50 | (36,087.31) |
| Bought To Open | 20 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.50 | 8/27/2021 | 20 | $3.50 | (7,007.24) |
| Bought To Open | 25 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.10 | 8/27/2021 | 25 | $3.10 | (7,759.06) |
| Bought To Open | 26 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.50 | 8/27/2021 | 26 | $3.50 | (9,109.42) |
| Bought To Open | 3 HOOD Sep 03 '21 $45 Call(HOOD) @ $2.85 | 8/27/2021 | 3 | $2.85 | (856.09) |
| Bought To Open | 4 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.00 | 8/27/2021 | 4 | $3.00 | (1,201.45) |
| Bought To Open | 51 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.50 | 8/27/2021 | 51 | $3.50 | (17,868.47) |
| Bought To Open | 60 HOOD Sep 03 '21 $45 Call(HOOD) @ $3.30 | 8/27/2021 | 60 | $3.30 | (19,821.73) |
| Bought To Open | 15 HOOD Sep 03 '21 $45 Call(HOOD) @ $1.35 | 8/30/2021 | 15 | $1.35 | (2,030.43) |
| Bought To Cover | 50 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.59 | 8/31/2021 | 50 | $0.59 | (2,968.11) |
| Bought To Cover | 1 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.80 | 9/1/2021 | 1 | $0.80 | (80.36) |
| Bought To Cover | 1 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.85 | 9/1/2021 | 1 | $0.85 | (85.36) |
| Bought To Cover | 122 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.80 | 9/1/2021 | 122 | $0.80 | (9,804.19) |
| Bought To Cover | 13 HOOD Sep 03 '21 $46 Call(HOOD) @ $1.00 | 9/1/2021 | 13 | $1.00 | (1,304.71) |
| Bought To Cover | 19 HOOD Sep 03 '21 $46 Call(HOOD) @ $1.00 | 9/1/2021 | 19 | $1.00 | (1,906.88) |
| Bought To Cover | 2 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.85 | 9/1/2021 | 2 | $0.85 | (170.72) |
| Bought To Cover | 2 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.97 | 9/1/2021 | 2 | $0.97 | (194.72) |
| Bought To Cover | 200 HOOD Sep 03 '21 $46 Call(HOOD) @ $1.05 | 9/1/2021 | 200 | $1.05 | (21,072.44) |
| Bought To Cover | 23 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.85 | 9/1/2021 | 23 | $0.85 | (1,963.33) |
| Bought To Cover | 25 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.85 | 9/1/2021 | 25 | $0.85 | (2,134.06) |

| | | | | |
|---|---|---|---|---|
| Bought To Cover  5 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.85 | 9/1/2021 | 5 | $0.85 | (426.81) |
| Bought To Cover  5 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.98 | 9/1/2021 | 5 | $0.98 | (491.81) |
| Bought To Cover  53 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.85 | 9/1/2021 | 53 | $0.85 | (4,524.20) |
| Bought To Cover  68 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.85 | 9/1/2021 | 68 | $0.85 | (5,804.63) |
| Bought To Cover  70 HOOD Sep 03 '21 $46 Call(HOOD) @ $1.00 | 9/1/2021 | 70 | $1.00 | (7,025.35) |
| Bought To Cover  8 HOOD Sep 03 '21 $46 Call(HOOD) @ $1.00 | 9/1/2021 | 8 | $1.00 | (802.90) |
| Bought To Open  1 HOOD Sep 03 '21 $45 Call(HOOD) @ $1.40 | 9/1/2021 | 1 | $1.40 | (140.36) |
| Bought To Open  19 HOOD Sep 03 '21 $45 Call(HOOD) @ $1.45 | 9/1/2021 | 19 | $1.45 | (2,761.88) |
| Bought To Open  20 HOOD Sep 03 '21 $45 Call(HOOD) @ $1.37 | 9/1/2021 | 20 | $1.37 | (2,747.24) |
| Bought To Open  36 HOOD Sep 03 '21 $45 Call(HOOD) @ $1.07 | 9/1/2021 | 36 | $1.07 | (3,865.04) |
| Bought To Open  4 HOOD Sep 03 '21 $45 Call(HOOD) @ $1.07 | 9/1/2021 | 4 | $1.07 | (429.45) |
| Bought To Open  4 HOOD Sep 03 '21 $45 Call(HOOD) @ $1.43 | 9/1/2021 | 4 | $1.43 | (573.45) |
| Bought To Open  40 HOOD Sep 03 '21 $45 Call(HOOD) @ $1.30 | 9/1/2021 | 40 | $1.30 | (5,214.49) |
| Bought To Open  40 HOOD Sep 03 '21 $45 Call(HOOD) @ $1.45 | 9/1/2021 | 40 | $1.45 | (5,814.49) |
| Bought To Open  8 HOOD Sep 03 '21 $45 Call(HOOD) @ $1.42 | 9/1/2021 | 8 | $1.42 | (1,138.90) |
| Bought To Open  8 HOOD Sep 03 '21 $45 Call(HOOD) @ $1.43 | 9/1/2021 | 8 | $1.43 | (1,146.90) |
| Bought To Open  10 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.60 | 9/2/2021 | 10 | $0.60 | (603.61) |
| Bought To Open  100 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.92 | 9/2/2021 | 100 | $0.92 | (9,236.13) |
| Bought To Cover  200 HOOD Sep 24 '21 $43 Call(HOOD) @ $0.75 | 9/21/2021 | 200 | $0.75 | (15,072.26) |
| Bought To Cover  1 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.80 | 9/22/2021 | 1 | $0.80 | (80.36) |
| Bought To Cover  10 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.80 | 9/22/2021 | 10 | $0.80 | (803.61) |
| Bought To Cover  100 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.64 | 9/22/2021 | 100 | $0.64 | (6,436.13) |
| Bought To Cover  11 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.80 | 9/22/2021 | 11 | $0.80 | (883.97) |
| Bought To Cover  12 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.80 | 9/22/2021 | 12 | $0.80 | (964.34) |
| Bought To Cover  20 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.80 | 9/22/2021 | 20 | $0.80 | (1,607.23) |
| Bought To Cover  28 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.85 | 9/22/2021 | 28 | $0.85 | (2,390.12) |
| Bought To Cover  31 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.80 | 9/22/2021 | 31 | $0.80 | (2,491.20) |
| Bought To Cover  90 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.80 | 9/22/2021 | 90 | $0.80 | (7,232.52) |
| Bought To Cover  97 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.80 | 9/22/2021 | 97 | $0.80 | (7,795.05) |
| Bought To Cover  1 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.85 | 9/23/2021 | 1 | $0.85 | (85.36) |
| Bought To Cover  10 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.80 | 9/23/2021 | 10 | $0.80 | (803.61) |
| Bought To Cover  100 HOOD Sep 24 '21 $45 Call(HOOD) @ $1.64 | 9/23/2021 | 100 | $1.64 | (16,436.13) |
| Bought To Cover  100 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.87 | 9/23/2021 | 100 | $0.87 | (8,736.13) |
| Bought To Cover  108 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.80 | 9/23/2021 | 108 | $0.80 | (8,679.02) |
| Bought To Cover  12 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.85 | 9/23/2021 | 12 | $0.85 | (1,024.34) |

| | | | | |
|---|---|---|---|---|
| Bought To Cover  14 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.85 | 9/23/2021 | 14 | $0.85 | (1,195.06) |
| Bought To Cover  150 HOOD Sep 24 '21 $45 Call(HOOD) @ $1.20 | 9/23/2021 | 150 | $1.20 | (18,054.20) |
| Bought To Cover  2 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.80 | 9/23/2021 | 2 | $0.80 | (160.72) |
| Bought To Cover  29 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.85 | 9/23/2021 | 29 | $0.85 | (2,475.48) |
| Bought To Cover  34 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.85 | 9/23/2021 | 34 | $0.85 | (2,902.28) |
| Bought To Cover  36 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.85 | 9/23/2021 | 36 | $0.85 | (3,073.01) |
| Bought To Cover  4 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.80 | 9/23/2021 | 4 | $0.80 | (321.45) |
| Bought To Cover  50 HOOD Sep 24 '21 $45 Call(HOOD) @ $1.20 | 9/23/2021 | 50 | $1.20 | (6,018.07) |
| Bought To Cover  10 HOOD Oct 01 '21 $51 Call(HOOD) @ $0.10 | 9/29/2021 | 10 | $0.10 | (100.11) |
| Bought To Cover  90 HOOD Oct 01 '21 $51 Call(HOOD) @ $0.10 | 9/29/2021 | 90 | $0.10 | (901.02) |
| Bought To Cover  1 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.05 | 9/30/2021 | 1 | $0.05 | (5.01) |
| Bought To Cover  100 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 100 | $0.05 | (501.13) |
| Bought To Cover  100 HOOD Oct 01 '21 $48 Call(HOOD) @ $0.05 | 9/30/2021 | 100 | $0.05 | (501.13) |
| Bought To Cover  14 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 14 | $0.05 | (70.16) |
| Bought To Cover  15 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 15 | $0.05 | (75.17) |
| Bought To Cover  2 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.04 | 9/30/2021 | 2 | $0.04 | (8.02) |
| Bought To Cover  2 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 2 | $0.05 | (10.02) |
| Bought To Cover  2 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.04 | 9/30/2021 | 2 | $0.04 | (8.02) |
| Bought To Cover  2 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.05 | 9/30/2021 | 2 | $0.05 | (10.02) |
| Bought To Cover  2 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.05 | 9/30/2021 | 2 | $0.05 | (10.02) |
| Bought To Cover  20 HOOD Oct 01 '21 $46 Call(HOOD) @ $0.05 | 9/30/2021 | 20 | $0.05 | (100.23) |
| Bought To Cover  21 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 21 | $0.05 | (105.24) |
| Bought To Cover  29 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 29 | $0.05 | (145.33) |
| Bought To Cover  3 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 3 | $0.05 | (15.03) |
| Bought To Cover  3 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 3 | $0.05 | (15.03) |
| Bought To Cover  3 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.05 | 9/30/2021 | 3 | $0.05 | (15.03) |
| Bought To Cover  30 HOOD Oct 01 '21 $46 Call(HOOD) @ $0.05 | 9/30/2021 | 30 | $0.05 | (150.34) |
| Bought To Cover  4 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 4 | $0.05 | (20.05) |
| Bought To Cover  4 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 4 | $0.05 | (20.05) |
| Bought To Cover  5 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.05 | 9/30/2021 | 5 | $0.05 | (25.06) |
| Bought To Cover  5 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.05 | 9/30/2021 | 5 | $0.05 | (25.06) |
| Bought To Cover  50 HOOD Oct 01 '21 $46 Call(HOOD) @ $0.04 | 9/30/2021 | 50 | $0.04 | (200.57) |
| Bought To Cover  6 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.05 | 9/30/2021 | 6 | $0.05 | (30.07) |
| Bought To Cover  67 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.05 | 9/30/2021 | 67 | $0.05 | (335.76) |
| Bought To Cover  7 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.05 | 9/30/2021 | 7 | $0.05 | (35.08) |

| | | | | |
|---|---|---|---|---|
| Bought To Cover  8 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 8 | $0.05 | (40.09) |
| Bought To Cover  95 HOOD Oct 01 '21 $46.50 Call(HOOD) @ $0.05 | 9/30/2021 | 95 | $0.05 | (476.07) |
| Bought To Cover  10 HOOD Oct 01 '21 $43 Call(HOOD) @ $0.24 | 10/1/2021 | 10 | $0.24 | (243.60) |
| Bought To Cover  100 HOOD Oct 01 '21 $43 Call(HOOD) @ $0.30 | 10/1/2021 | 100 | $0.30 | (3,036.04) |
| Bought To Cover  90 HOOD Oct 01 '21 $43 Call(HOOD) @ $0.24 | 10/1/2021 | 90 | $0.24 | (2,192.44) |
| Bought To Cover  119 HOOD Oct 15 '21 $42 Call(HOOD) @ $0.69 | 10/12/2021 | 119 | $0.69 | (8,253.89) |
| Bought To Cover  150 HOOD Oct 15 '21 $42.50 Call(HOOD) @ $0.55 | 10/12/2021 | 150 | $0.55 | (8,304.06) |
| Bought To Cover  20 HOOD Oct 15 '21 $42 Call(HOOD) @ $0.60 | 10/12/2021 | 20 | $0.60 | (1,207.21) |
| Bought To Cover  5 HOOD Oct 15 '21 $42 Call(HOOD) @ $0.70 | 10/12/2021 | 5 | $0.70 | (351.80) |
| Bought To Cover  50 HOOD Oct 15 '21 $42 Call(HOOD) @ $0.70 | 10/12/2021 | 50 | $0.70 | (3,518.02) |
| Bought To Cover  50 HOOD Oct 15 '21 $42.50 Call(HOOD) @ $0.55 | 10/12/2021 | 50 | $0.55 | (2,768.02) |
| Bought To Cover  6 HOOD Oct 15 '21 $42 Call(HOOD) @ $0.70 | 10/12/2021 | 6 | $0.70 | (422.16) |
| Bought To Cover  190 HOOD Oct 29 '21 $35 Call(HOOD) @ $0.58 | 10/28/2021 | 190 | $0.58 | (11,088.48) |
| Bought To Cover  3 HOOD Nov 12 '21 $39 Call(HOOD) @ $0.33 | 11/8/2021 | 3 | $0.33 | (100.08) |
| Bought To Cover  4 HOOD Nov 12 '21 $39 Call(HOOD) @ $0.33 | 11/8/2021 | 4 | $0.33 | (133.44) |
| Bought To Cover  4 HOOD Nov 12 '21 $39 Call(HOOD) @ $0.33 | 11/8/2021 | 4 | $0.33 | (133.44) |
| Bought To Cover  4 HOOD Nov 12 '21 $39 Call(HOOD) @ $0.33 | 11/8/2021 | 4 | $0.33 | (133.44) |
| Bought To Cover  5 HOOD Nov 12 '21 $39 Call(HOOD) @ $0.33 | 11/8/2021 | 5 | $0.33 | (166.80) |
| Bought To Cover  5 HOOD Nov 12 '21 $39 Call(HOOD) @ $0.33 | 11/8/2021 | 5 | $0.33 | (166.80) |
| Bought To Cover  100 HOOD Nov 12 '21 $40 Call(HOOD) @ $0.13 | 11/9/2021 | 100 | $0.13 | (1,335.94) |
| Bought To Cover  75 HOOD Nov 12 '21 $39 Call(HOOD) @ $0.20 | 11/9/2021 | 75 | $0.20 | (1,526.96) |
| Bought To Open  1 HOOD Nov 12 '21 $34 Call(HOOD) @ $0.80 | 11/11/2021 | 1 | $0.80 | (80.36) |
| Bought To Open  4 HOOD Nov 12 '21 $34 Call(HOOD) @ $0.80 | 11/11/2021 | 4 | $0.80 | (321.44) |
| Bought To Open  45 HOOD Nov 12 '21 $34 Call(HOOD) @ $0.80 | 11/11/2021 | 45 | $0.80 | (3,616.17) |
| Bought To Cover  15 HOOD Nov 12 '21 $36 Call(HOOD) @ $0.15 | 11/12/2021 | 15 | $0.15 | (230.39) |
| Bought To Cover  1 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.02 | 11/18/2021 | 1 | $0.02 | (2.01) |
| Bought To Cover  1 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.02 | 11/18/2021 | 1 | $0.02 | (2.01) |
| Bought To Cover  126 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.03 | 11/18/2021 | 126 | $0.03 | (379.18) |
| Bought To Cover  129 HOOD Nov 19 '21 $35 Call(HOOD) @ $0.03 | 11/18/2021 | 129 | $0.03 | (388.21) |
| Bought To Cover  147 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.02 | 11/18/2021 | 147 | $0.02 | (295.38) |
| Bought To Cover  155 HOOD Nov 19 '21 $35 Call(HOOD) @ $0.03 | 11/18/2021 | 155 | $0.03 | (466.46) |
| Bought To Cover  2 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.02 | 11/18/2021 | 2 | $0.02 | (4.02) |
| Bought To Cover  2 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.02 | 11/18/2021 | 2 | $0.02 | (4.02) |
| Bought To Cover  2 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.02 | 11/18/2021 | 2 | $0.02 | (4.02) |
| Bought To Cover  29 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.02 | 11/18/2021 | 29 | $0.02 | (58.27) |

| | | | | |
|---|---|---|---|---|
| Bought To Cover  35 HOOD Nov 19 '21 $35 Call(HOOD) @ $0.03 | 11/18/2021 | 35 | $0.03 | (105.33) |
| Bought To Cover  36 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.02 | 11/18/2021 | 36 | $0.02 | (72.34) |
| Bought To Cover  54 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.02 | 11/18/2021 | 54 | $0.02 | (108.51) |
| Bought To Cover  81 HOOD Nov 19 '21 $35 Call(HOOD) @ $0.02 | 11/18/2021 | 81 | $0.02 | (162.76) |
| Bought To Cover  11 HOOD Nov 26 '21 $31.50 Call(HOOD) @ $0.05 | 11/24/2021 | 11 | $0.05 | (55.10) |
| Bought To Cover  13 HOOD Nov 26 '21 $31.50 Call(HOOD) @ $0.05 | 11/24/2021 | 13 | $0.05 | (65.12) |
| Bought To Cover  4 HOOD Nov 26 '21 $31.50 Call(HOOD) @ $0.05 | 11/24/2021 | 4 | $0.05 | (20.04) |
| Bought To Cover  4 HOOD Nov 26 '21 $31.50 Call(HOOD) @ $0.05 | 11/24/2021 | 4 | $0.05 | (20.04) |
| Bought To Cover  5 HOOD Nov 26 '21 $31.50 Call(HOOD) @ $0.05 | 11/24/2021 | 5 | $0.05 | (25.05) |
| Bought To Cover  210 HOOD Dec 03 '21 $29 Call(HOOD) @ $0.01 | 12/3/2021 | 210 | $0.01 | (211.97) |
| Bought To Cover  1 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.48 | 12/6/2021 | 1 | $0.48 | (48.36) |
| Bought To Cover  1 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 1 | $0.50 | (50.36) |
| Bought To Cover  1 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 1 | $0.50 | (50.36) |
| Bought To Cover  1 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 1 | $0.50 | (50.36) |
| Bought To Cover  11 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 11 | $0.50 | (553.95) |
| Bought To Cover  11 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 11 | $0.50 | (553.95) |
| Bought To Cover  11 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 11 | $0.50 | (553.95) |
| Bought To Cover  156 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 156 | $0.50 | (7,856.07) |
| Bought To Cover  189 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 189 | $0.50 | (9,517.93) |
| Bought To Cover  2 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.48 | 12/6/2021 | 2 | $0.48 | (96.72) |
| Bought To Cover  2 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 2 | $0.50 | (100.72) |
| Bought To Cover  2 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 2 | $0.50 | (100.72) |
| Bought To Cover  2 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 2 | $0.50 | (100.72) |
| Bought To Cover  20 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.49 | 12/6/2021 | 20 | $0.49 | (987.19) |
| Bought To Cover  32 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.49 | 12/6/2021 | 32 | $0.49 | (1,579.50) |
| Bought To Cover  41 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 41 | $0.50 | (2,064.74) |
| Bought To Cover  7 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.50 | 12/6/2021 | 7 | $0.50 | (352.52) |
| Bought To Cover  9 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.49 | 12/6/2021 | 9 | $0.49 | (444.23) |
| Bought To Cover  100 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.45 | 12/7/2021 | 100 | $0.45 | (4,535.94) |
| Bought To Cover  50 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.40 | 12/7/2021 | 50 | $0.40 | (2,017.97) |
| Bought To Cover  1 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.58 | 12/15/2021 | 1 | $0.58 | (58.36) |
| Bought To Cover  10 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.58 | 12/15/2021 | 10 | $0.58 | (583.59) |
| Bought To Cover  100 HOOD Dec 17 '21 $19 Call(HOOD) @ $1.03 | 12/15/2021 | 100 | $1.03 | (10,335.94) |
| Bought To Cover  11 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.57 | 12/15/2021 | 11 | $0.57 | (630.95) |

| | | | | |
|---|---|---|---|---|
| Bought To Cover  13 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.58 | 12/15/2021 | 13 | $0.58 | (758.67) |
| Bought To Cover  16 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.58 | 12/15/2021 | 16 | $0.58 | (933.75) |
| Bought To Cover  2 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.53 | 12/15/2021 | 2 | $0.53 | (106.72) |
| Bought To Cover  2 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.57 | 12/15/2021 | 2 | $0.57 | (114.72) |
| Bought To Cover  2 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.57 | 12/15/2021 | 2 | $0.57 | (114.72) |
| Bought To Cover  2 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.57 | 12/15/2021 | 2 | $0.57 | (114.72) |
| Bought To Cover  21 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.58 | 12/15/2021 | 21 | $0.58 | (1,225.55) |
| Bought To Cover  24 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.57 | 12/15/2021 | 24 | $0.57 | (1,376.63) |
| Bought To Cover  5 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.57 | 12/15/2021 | 5 | $0.57 | (286.80) |
| Bought To Cover  50 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.57 | 12/15/2021 | 50 | $0.57 | (2,867.97) |
| Bought To Cover  68 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.58 | 12/15/2021 | 68 | $0.58 | (3,968.44) |
| Bought To Cover  75 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.58 | 12/15/2021 | 75 | $0.58 | (4,376.96) |
| Bought To Cover  8 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.52 | 12/15/2021 | 8 | $0.52 | (418.88) |
| Bought To Cover  8 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.53 | 12/15/2021 | 8 | $0.53 | (426.88) |
| Bought To Cover  82 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.53 | 12/15/2021 | 82 | $0.53 | (4,375.47) |
| Bought To Cover  100 HOOD Dec 17 '21 $19 Call(HOOD) @ $0.20 | 12/17/2021 | 100 | $0.20 | (2,035.94) |
| **Class Period Purchases** | | **8,605** | | **($645,710.61)** |
| Sold Short 7 HOOD Aug 13 '21 $75 Call(HOOD) @ $2.80 | 8/5/2021 | -7 | $2.80 | $1,957.44 |
| Sold Short 4 HOOD Aug 13 '21 $75 Call(HOOD) @ $2.90 | 8/5/2021 | -4 | $2.90 | $1,158.53 |
| Sold Short 4 HOOD Aug 13 '21 $75 Call(HOOD) @ $2.90 | 8/5/2021 | -4 | $2.90 | $1,158.53 |
| Sold Short 3 HOOD Aug 13 '21 $75 Call(HOOD) @ $2.90 | 8/5/2021 | -3 | $2.90 | $868.89 |
| Sold Short 1 HOOD Aug 13 '21 $75 Call(HOOD) @ $2.81 | 8/5/2021 | -1 | $2.81 | $280.63 |
| Sold Short 7 HOOD Aug 13 '21 $75 Call(HOOD) @ $2.80 | 8/5/2021 | -1 | $2.80 | $279.63 |
| Sold Short 183 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.35 | 8/11/2021 | -183 | $0.35 | $6,338.31 |
| Sold Short 113 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.40 | 8/11/2021 | -113 | $0.40 | $4,478.81 |
| Sold Short 100 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.40 | 8/11/2021 | -100 | $0.40 | $3,963.55 |
| Sold Short 50 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.40 | 8/11/2021 | -50 | $0.40 | $1,981.77 |
| Sold Short 49 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.50 | 8/11/2021 | -49 | $0.50 | $2,432.13 |
| Sold Short 31 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.50 | 8/11/2021 | -31 | $0.50 | $1,538.70 |
| Sold Short 27 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.53 | 8/11/2021 | -27 | $0.53 | $1,421.16 |
| Sold Short 17 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.50 | 8/11/2021 | -17 | $0.50 | $843.80 |
| Sold Short 13 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.55 | 8/11/2021 | -13 | $0.55 | $710.25 |
| Sold Short 11 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.50 | 8/11/2021 | -11 | $0.50 | $545.99 |
| Sold Short 11 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.50 | 8/11/2021 | -11 | $0.50 | $545.99 |
| Sold Short 11 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.50 | 8/11/2021 | -11 | $0.50 | $545.99 |

| | | | | |
|---|---|---|---|---|
| Sold Short 10 HOOD Aug 13 '21 $50 Call(HOOD) @ $1.65 | 8/11/2021 | -10 | $1.65 | $1,646.35 |
| Sold Short 10 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.50 | 8/11/2021 | -10 | $0.50 | $496.35 |
| Sold Short 10 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.51 | 8/11/2021 | -10 | $0.51 | $506.35 |
| Sold Short 8 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.50 | 8/11/2021 | -8 | $0.50 | $397.07 |
| Sold Short 7 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.50 | 8/11/2021 | -7 | $0.50 | $347.44 |
| Sold Short 5 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.50 | 8/11/2021 | -5 | $0.50 | $248.17 |
| Sold Short 4 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.55 | 8/11/2021 | -4 | $0.55 | $218.53 |
| Sold Short 3 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.55 | 8/11/2021 | -3 | $0.55 | $163.89 |
| Sold Short 3 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.40 | 8/11/2021 | -3 | $0.40 | $118.89 |
| Sold Short 1 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.50 | 8/11/2021 | -1 | $0.50 | $49.63 |
| Sold Short 1 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.55 | 8/11/2021 | -1 | $0.55 | $54.63 |
| Sold Short 1 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.55 | 8/11/2021 | -1 | $0.55 | $54.63 |
| Sold Short 1 HOOD Aug 13 '21 $56 Call(HOOD) @ $0.40 | 8/11/2021 | -1 | $0.40 | $39.63 |
| Sold Short 200 HOOD Aug 13 '21 $53 Call(HOOD) @ $0.15 | 8/13/2021 | -200 | $0.15 | $2,927.14 |
| Sold Short 200 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.15 | 8/13/2021 | -200 | $0.15 | $2,927.14 |
| Sold Short 102 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.15 | 8/13/2021 | -102 | $0.15 | $1,492.85 |
| Sold Short 100 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.15 | 8/13/2021 | -100 | $0.15 | $1,463.57 |
| Sold Short 95 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.20 | 8/13/2021 | -95 | $0.20 | $1,865.39 |
| Sold Short 51 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.15 | 8/13/2021 | -51 | $0.15 | $746.42 |
| Sold Short 50 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.16 | 8/13/2021 | -50 | $0.16 | $781.78 |
| Sold Short 50 HOOD Aug 13 '21 $54 Call(HOOD) @ $0.30 | 8/13/2021 | -50 | $0.30 | $1,481.78 |
| Sold Short 20 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.15 | 8/13/2021 | -20 | $0.15 | $292.71 |
| Sold Short 10 HOOD Aug 13 '21 $52 Call(HOOD) @ $0.25 | 8/13/2021 | -10 | $0.25 | $246.35 |
| Sold Short 10 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.15 | 8/13/2021 | -10 | $0.15 | $146.35 |
| Sold Short 10 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.15 | 8/13/2021 | -10 | $0.15 | $146.35 |
| Sold Short 7 HOOD Aug 13 '21 $55 Call(HOOD) @ $0.15 | 8/13/2021 | -7 | $0.15 | $102.44 |
| Sold To Close 5 HOOD Aug 13 '21 $50 Call(HOOD) @ $0.40 | 8/13/2021 | -5 | $0.40 | $198.17 |
| Sold Short 100 HOOD Aug 20 '21 $60 Call(HOOD) @ $0.32 | 8/16/2021 | -100 | $0.32 | $3,163.56 |
| Sold To Close 8 HOOD Sep 03 '21 $48 Call(HOOD) @ $4.60 | 8/18/2021 | -8 | $4.60 | $3,677.06 |
| Sold To Close 1 HOOD Sep 03 '21 $48 Call(HOOD) @ $4.50 | 8/18/2021 | -1 | $4.50 | $449.63 |
| Sold To Close 1 HOOD Sep 03 '21 $48 Call(HOOD) @ $4.70 | 8/18/2021 | -1 | $4.70 | $469.63 |
| Sold Short 54 HOOD Aug 20 '21 $51 Call(HOOD) @ $0.20 | 8/19/2021 | -54 | $0.20 | $1,060.32 |
| Sold To Close 33 HOOD Sep 03 '21 $55 Call(HOOD) @ $0.95 | 8/19/2021 | -33 | $0.95 | $3,122.96 |
| Sold Short 25 HOOD Aug 20 '21 $51 Call(HOOD) @ $0.26 | 8/19/2021 | -25 | $0.26 | $640.88 |
| Sold To Close 24 HOOD Sep 03 '21 $55 Call(HOOD) @ $0.95 | 8/19/2021 | -24 | $0.95 | $2,271.24 |

| | | | | |
|---|---|---|---|---|
| Sold Short 15 HOOD Aug 20 '21 $51 Call(HOOD) @ $0.20 | 8/19/2021 | -15 | $0.20 | $294.53 |
| Sold Short 10 HOOD Aug 20 '21 $51 Call(HOOD) @ $0.24 | 8/19/2021 | -10 | $0.24 | $236.35 |
| Sold To Close 10 HOOD Sep 03 '21 $55 Call(HOOD) @ $0.95 | 8/19/2021 | -10 | $0.95 | $946.35 |
| Sold Short 7 HOOD Aug 20 '21 $50 Call(HOOD) @ $0.15 | 8/19/2021 | -7 | $0.15 | $102.44 |
| Sold Short 7 HOOD Aug 20 '21 $51 Call(HOOD) @ $0.22 | 8/19/2021 | -7 | $0.22 | $151.44 |
| Sold Short 3 HOOD Aug 20 '21 $51 Call(HOOD) @ $0.25 | 8/19/2021 | -3 | $0.25 | $73.89 |
| Sold Short 63 HOOD Aug 20 '21 $50 Call(HOOD) @ $0.15 | 8/19/2021 | -3 | $0.15 | $43.91 |
| Sold Short 2 HOOD Aug 20 '21 $51 Call(HOOD) @ $0.25 | 8/19/2021 | -2 | $0.25 | $49.27 |
| Sold Short 1 HOOD Aug 20 '21 $51 Call(HOOD) @ $0.25 | 8/19/2021 | -1 | $0.25 | $24.63 |
| Sold Short 1 HOOD Aug 20 '21 $51 Call(HOOD) @ $0.25 | 8/19/2021 | -1 | $0.25 | $24.63 |
| Sold Short 90 HOOD Aug 27 '21 $51 Call(HOOD) @ $0.27 | 8/23/2021 | -11 | $0.27 | $292.99 |
| Sold Short 10 HOOD Aug 27 '21 $51 Call(HOOD) @ $0.27 | 8/23/2021 | -10 | $0.27 | $266.35 |
| Sold Short 50 HOOD Aug 27 '21 $52 Call(HOOD) @ $0.45 | 8/24/2021 | -50 | $0.45 | $2,231.77 |
| Sold Short 50 HOOD Aug 27 '21 $52 Call(HOOD) @ $0.55 | 8/24/2021 | -14 | $0.55 | $764.90 |
| Sold To Close 7 HOOD Aug 27 '21 $40 Call(HOOD) @ $9.10 | 8/24/2021 | -7 | $9.10 | $6,367.41 |
| Sold To Close 5 HOOD Aug 27 '21 $40 Call(HOOD) @ $9.10 | 8/24/2021 | -5 | $9.10 | $4,548.15 |
| Sold Short 18 HOOD Aug 27 '21 $52 Call(HOOD) @ $0.55 | 8/25/2021 | -18 | $0.55 | $983.43 |
| Sold Short 2 HOOD Aug 27 '21 $52 Call(HOOD) @ $0.55 | 8/25/2021 | -2 | $0.55 | $109.27 |
| Sold To Close 33 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -33 | $0.65 | $2,132.96 |
| Sold To Close 32 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -32 | $0.65 | $2,068.33 |
| Sold To Close 32 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -32 | $0.65 | $2,068.33 |
| Sold To Close 40 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.60 | 8/31/2021 | -31 | $0.60 | $1,848.69 |
| Sold To Close 24 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -24 | $0.65 | $1,551.25 |
| Sold Short 23 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.56 | 8/31/2021 | -23 | $0.56 | $1,279.61 |
| Sold To Close 23 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.66 | 8/31/2021 | -23 | $0.66 | $1,509.61 |
| Sold To Close 19 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -19 | $0.65 | $1,228.07 |
| Sold Short 17 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.60 | 8/31/2021 | -17 | $0.60 | $1,013.80 |
| Sold To Close 14 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -14 | $0.65 | $904.89 |
| Sold To Close 12 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -12 | $0.65 | $775.62 |
| Sold To Close 12 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -12 | $0.65 | $775.62 |
| Sold To Close 12 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -12 | $0.65 | $775.62 |
| Sold To Close 11 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -11 | $0.65 | $710.99 |
| Sold Short 10 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.65 | 8/31/2021 | -10 | $0.65 | $646.35 |
| Sold To Close 10 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.61 | 8/31/2021 | -10 | $0.61 | $606.35 |
| Sold To Close 9 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.60 | 8/31/2021 | -9 | $0.60 | $536.71 |

| | | | | |
|---|---|---|---|---|
| Sold Short 7 HOOD Sep 03 '21 $46 Call(HOOD) @ $0.55 | 8/31/2021 | -7 | $0.55 | $382.44 |
| Sold To Close 7 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.60 | 8/31/2021 | -7 | $0.60 | $417.44 |
| Sold To Close 6 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.60 | 8/31/2021 | -6 | $0.60 | $357.81 |
| Sold To Close 6 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -6 | $0.65 | $387.81 |
| Sold To Close 4 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -4 | $0.65 | $258.53 |
| Sold To Close 3 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.60 | 8/31/2021 | -3 | $0.60 | $178.89 |
| Sold To Close 3 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.70 | 8/31/2021 | -3 | $0.70 | $208.89 |
| Sold To Close 1 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.60 | 8/31/2021 | -1 | $0.60 | $59.63 |
| Sold To Close 1 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.60 | 8/31/2021 | -1 | $0.60 | $59.63 |
| Sold To Close 1 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.65 | 8/31/2021 | -1 | $0.65 | $64.63 |
| Sold To Close 1 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.70 | 8/31/2021 | -1 | $0.70 | $69.63 |
| Sold Short 175 HOOD Sep 03 '21 $48 Call(HOOD) @ $0.41 | 9/1/2021 | -175 | $0.41 | $7,111.22 |
| Sold Short 120 HOOD Sep 03 '21 $48 Call(HOOD) @ $0.35 | 9/1/2021 | -120 | $0.35 | $4,156.27 |
| Sold Short 80 HOOD Sep 03 '21 $48 Call(HOOD) @ $0.35 | 9/1/2021 | -80 | $0.35 | $2,770.84 |
| Sold Short 20 HOOD Sep 03 '21 $48 Call(HOOD) @ $0.40 | 9/1/2021 | -20 | $0.40 | $792.71 |
| Sold Short 4 HOOD Sep 03 '21 $48 Call(HOOD) @ $0.40 | 9/1/2021 | -4 | $0.40 | $158.53 |
| Sold Short 1 HOOD Sep 03 '21 $48 Call(HOOD) @ $0.40 | 9/1/2021 | -1 | $0.40 | $39.63 |
| Sold To Close 170 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.10 | 9/3/2021 | -170 | $0.10 | $1,638.23 |
| Sold Short 105 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.10 | 9/3/2021 | -105 | $0.10 | $1,011.84 |
| Sold Short 74 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.10 | 9/3/2021 | -74 | $0.10 | $713.10 |
| Sold To Close 57 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.10 | 9/3/2021 | -57 | $0.10 | $549.29 |
| Sold To Close 40 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.10 | 9/3/2021 | -40 | $0.10 | $385.46 |
| Sold Short 21 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.10 | 9/3/2021 | -21 | $0.10 | $202.36 |
| Sold To Close 12 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.10 | 9/3/2021 | -12 | $0.10 | $115.63 |
| Sold To Close 11 HOOD Sep 03 '21 $45 Call(HOOD) @ $0.10 | 9/3/2021 | -11 | $0.10 | $106.00 |
| Sold Short 100 HOOD Sep 10 '21 $45 Call(HOOD) @ $0.31 | 9/7/2021 | -17 | $0.31 | $520.82 |
| Sold Short 63 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.20 | 9/21/2021 | -63 | $0.20 | $1,237.10 |
| Sold Short 50 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.25 | 9/21/2021 | -50 | $0.25 | $1,231.82 |
| Sold Short 50 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.25 | 9/21/2021 | -50 | $0.25 | $1,231.82 |
| Sold Short 33 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.20 | 9/21/2021 | -33 | $0.20 | $648.00 |
| Sold Short 4 HOOD Sep 24 '21 $44 Call(HOOD) @ $0.20 | 9/21/2021 | -4 | $0.20 | $78.53 |
| Sold Short 100 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.40 | 9/22/2021 | -100 | $0.40 | $3,963.64 |
| Sold Short 67 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.50 | 9/22/2021 | -67 | $0.50 | $3,325.64 |
| Sold Short 100 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.50 | 9/22/2021 | -50 | $0.50 | $2,481.82 |
| Sold Short 32 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.55 | 9/22/2021 | -32 | $0.55 | $1,748.37 |

| | | | | |
|---|---|---|---|---|
| Sold Short 30 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.30 | 9/22/2021 | -30 | $0.30 | $889.09 |
| Sold Short 30 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.55 | 9/22/2021 | -30 | $0.55 | $1,639.09 |
| Sold Short 28 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.55 | 9/22/2021 | -28 | $0.55 | $1,529.81 |
| Sold Short 20 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.50 | 9/22/2021 | -20 | $0.50 | $992.72 |
| Sold Short 20 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.30 | 9/22/2021 | -20 | $0.30 | $592.72 |
| Sold Short 5 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.50 | 9/22/2021 | -5 | $0.50 | $248.17 |
| Sold Short 5 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.55 | 9/22/2021 | -5 | $0.55 | $273.17 |
| Sold Short 5 HOOD Sep 24 '21 $46 Call(HOOD) @ $0.55 | 9/22/2021 | -5 | $0.55 | $273.17 |
| Sold Short 4 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.50 | 9/22/2021 | -4 | $0.50 | $198.53 |
| Sold Short 1 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.50 | 9/22/2021 | -1 | $0.50 | $49.63 |
| Sold Short 1 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.50 | 9/22/2021 | -1 | $0.50 | $49.63 |
| Sold Short 1 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.50 | 9/22/2021 | -1 | $0.50 | $49.63 |
| Sold Short 1 HOOD Sep 24 '21 $45 Call(HOOD) @ $0.50 | 9/22/2021 | -1 | $0.50 | $49.63 |
| Sold Short 100 HOOD Sep 24 '21 $48 Call(HOOD) @ $0.36 | 9/23/2021 | -100 | $0.36 | $3,563.65 |
| Sold Short 100 HOOD Sep 24 '21 $48 Call(HOOD) @ $0.41 | 9/23/2021 | -100 | $0.41 | $4,063.64 |
| Sold Short 100 HOOD Sep 24 '21 $48 Call(HOOD) @ $0.41 | 9/23/2021 | -100 | $0.41 | $4,063.64 |
| Sold Short 100 HOOD Sep 24 '21 $48 Call(HOOD) @ $0.42 | 9/23/2021 | -100 | $0.42 | $4,163.64 |
| Sold Short 99 HOOD Sep 24 '21 $48 Call(HOOD) @ $0.30 | 9/23/2021 | -99 | $0.30 | $2,934.01 |
| Sold Short 90 HOOD Sep 24 '21 $48 Call(HOOD) @ $0.35 | 9/23/2021 | -90 | $0.35 | $3,117.28 |
| Sold Short 50 HOOD Sep 24 '21 $48 Call(HOOD) @ $0.40 | 9/23/2021 | -50 | $0.40 | $1,981.81 |
| Sold Short 10 HOOD Sep 24 '21 $48 Call(HOOD) @ $0.36 | 9/23/2021 | -10 | $0.36 | $356.36 |
| Sold Short 1 HOOD Sep 24 '21 $48 Call(HOOD) @ $0.35 | 9/23/2021 | -1 | $0.35 | $34.63 |
| Sold Short 90 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.33 | 9/29/2021 | -90 | $0.33 | $2,937.28 |
| Sold Short 10 HOOD Oct 01 '21 $47 Call(HOOD) @ $0.33 | 9/29/2021 | -10 | $0.33 | $326.36 |
| Sold Short 100 HOOD Oct 01 '21 $43 Call(HOOD) @ $0.22 | 9/30/2021 | -100 | $0.22 | $2,163.65 |
| Sold Short 100 HOOD Oct 01 '21 $43 Call(HOOD) @ $0.24 | 9/30/2021 | -100 | $0.24 | $2,363.65 |
| Sold Short 100 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.10 | 9/30/2021 | -100 | $0.10 | $963.66 |
| Sold Short 100 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.12 | 9/30/2021 | -100 | $0.12 | $1,163.66 |
| Sold Short 89 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.05 | 9/30/2021 | -89 | $0.05 | $412.65 |
| Sold Short 46 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.05 | 9/30/2021 | -46 | $0.05 | $213.28 |
| Sold Short 25 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.05 | 9/30/2021 | -25 | $0.05 | $115.91 |
| Sold Short 13 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.05 | 9/30/2021 | -13 | $0.05 | $60.26 |
| Sold Short 10 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.10 | 9/30/2021 | -10 | $0.10 | $96.36 |
| Sold Short 5 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.05 | 9/30/2021 | -5 | $0.05 | $23.17 |
| Sold Short 5 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.06 | 9/30/2021 | -5 | $0.06 | $28.17 |

| | | | | |
|---|---|---|---|---|
| Sold Short 4 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.10 | 9/30/2021 | -4 | $0.10 | $38.53 |
| Sold Short 2 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.10 | 9/30/2021 | -2 | $0.10 | $19.27 |
| Sold Short 1 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.05 | 9/30/2021 | -1 | $0.05 | $4.63 |
| Sold Short 100 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.10 | 10/1/2021 | -100 | $0.10 | $963.75 |
| Sold Short 90 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.13 | 10/1/2021 | -90 | $0.13 | $1,137.37 |
| Sold Short 10 HOOD Oct 01 '21 $44 Call(HOOD) @ $0.13 | 10/1/2021 | -10 | $0.13 | $126.37 |
| Sold Short 100 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.25 | 10/12/2021 | -100 | $0.25 | $2,463.74 |
| Sold Short 100 HOOD Oct 15 '21 $43.50 Call(HOOD) @ $0.23 | 10/12/2021 | -100 | $0.23 | $2,263.74 |
| Sold Short 79 HOOD Oct 15 '21 $43.50 Call(HOOD) @ $0.21 | 10/12/2021 | -79 | $0.21 | $1,630.36 |
| Sold Short 44 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.26 | 10/12/2021 | -44 | $0.26 | $1,128.04 |
| Sold Short 13 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.26 | 10/12/2021 | -13 | $0.26 | $333.27 |
| Sold Short 13 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.27 | 10/12/2021 | -13 | $0.27 | $346.27 |
| Sold Short 10 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.26 | 10/12/2021 | -10 | $0.26 | $256.37 |
| Sold Short 10 HOOD Oct 15 '21 $43.50 Call(HOOD) @ $0.21 | 10/12/2021 | -10 | $0.21 | $206.37 |
| Sold Short 6 HOOD Oct 15 '21 $43.50 Call(HOOD) @ $0.21 | 10/12/2021 | -6 | $0.21 | $123.82 |
| Sold Short 4 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.27 | 10/12/2021 | -4 | $0.27 | $106.54 |
| Sold Short 3 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.26 | 10/12/2021 | -3 | $0.26 | $76.90 |
| Sold Short 3 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.27 | 10/12/2021 | -3 | $0.27 | $79.90 |
| Sold Short 3 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.27 | 10/12/2021 | -3 | $0.27 | $79.90 |
| Sold Short 3 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.27 | 10/12/2021 | -3 | $0.27 | $79.90 |
| Sold Short 3 HOOD Oct 15 '21 $43.50 Call(HOOD) @ $0.21 | 10/12/2021 | -3 | $0.21 | $61.90 |
| Sold Short 2 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.26 | 10/12/2021 | -2 | $0.26 | $51.27 |
| Sold Short 2 HOOD Oct 15 '21 $43.50 Call(HOOD) @ $0.21 | 10/12/2021 | -2 | $0.21 | $41.27 |
| Sold Short 1 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.27 | 10/12/2021 | -1 | $0.27 | $26.63 |
| Sold Short 1 HOOD Oct 15 '21 $43 Call(HOOD) @ $0.27 | 10/12/2021 | -1 | $0.27 | $26.63 |
| Sold Short 39 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.13 | 10/28/2021 | -39 | $0.13 | $492.85 |
| Sold Short 29 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.16 | 10/28/2021 | -29 | $0.16 | $453.48 |
| Sold Short 28 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.14 | 10/28/2021 | -28 | $0.14 | $381.84 |
| Sold Short 24 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.14 | 10/28/2021 | -24 | $0.14 | $327.29 |
| Sold Short 16 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.14 | 10/28/2021 | -16 | $0.14 | $218.19 |
| Sold Short 13 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.16 | 10/28/2021 | -13 | $0.16 | $203.27 |
| Sold Short 11 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.14 | 10/28/2021 | -11 | $0.14 | $150.01 |
| Sold Short 9 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.14 | 10/28/2021 | -9 | $0.14 | $122.73 |
| Sold Short 7 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.14 | 10/28/2021 | -7 | $0.14 | $95.46 |
| Sold Short 6 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.16 | 10/28/2021 | -6 | $0.16 | $93.82 |

| | | | | |
|---|---|---|---|---|
| Sold Short 2 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.15 | 10/28/2021 | -2 | $0.15 | $29.27 |
| Sold Short 2 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.15 | 10/28/2021 | -2 | $0.15 | $29.27 |
| Sold Short 1 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.13 | 10/28/2021 | -1 | $0.13 | $12.63 |
| Sold Short 1 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.15 | 10/28/2021 | -1 | $0.15 | $14.63 |
| Sold Short 1 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.16 | 10/28/2021 | -1 | $0.16 | $15.63 |
| Sold Short 1 HOOD Oct 29 '21 $36 Call(HOOD) @ $0.16 | 10/28/2021 | -1 | $0.16 | $15.63 |
| Sold Short 100 HOOD Nov 12 '21 $39 Call(HOOD) @ $0.25 | 11/8/2021 | -25 | $0.25 | $615.96 |
| Sold Short 19 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -19 | $0.10 | $183.12 |
| Sold Short 18 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -18 | $0.10 | $173.48 |
| Sold Short 18 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -18 | $0.10 | $173.48 |
| Sold Short 23 HOOD Nov 12 '21 $37 Call(HOOD) @ $0.13 | 11/10/2021 | -17 | $0.13 | $214.84 |
| Sold Short 16 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -16 | $0.10 | $154.21 |
| Sold Short 16 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -16 | $0.10 | $154.21 |
| Sold Short 15 HOOD Nov 12 '21 $37 Call(HOOD) @ $0.13 | 11/10/2021 | -15 | $0.13 | $189.57 |
| Sold Short 10 HOOD Nov 12 '21 $37 Call(HOOD) @ $0.13 | 11/10/2021 | -10 | $0.13 | $126.38 |
| Sold Short 8 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.11 | 11/10/2021 | -8 | $0.11 | $85.09 |
| Sold Short 6 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -6 | $0.10 | $57.82 |
| Sold Short 6 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -6 | $0.10 | $57.82 |
| Sold Short 6 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -6 | $0.10 | $57.82 |
| Sold Short 5 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -5 | $0.10 | $48.18 |
| Sold Short 5 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -5 | $0.10 | $48.18 |
| Sold Short 3 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -3 | $0.10 | $28.90 |
| Sold Short 2 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -2 | $0.10 | $19.27 |
| Sold Short 2 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -2 | $0.10 | $19.27 |
| Sold Short 1 HOOD Nov 12 '21 $37 Call(HOOD) @ $0.14 | 11/10/2021 | -1 | $0.14 | $13.63 |
| Sold Short 1 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -1 | $0.10 | $9.63 |
| Sold Short 1 HOOD Nov 12 '21 $38.50 Call(HOOD) @ $0.10 | 11/10/2021 | -1 | $0.10 | $9.63 |
| Sold To Close 36 HOOD Nov 12 '21 $34 Call(HOOD) @ $0.43 | 11/11/2021 | -21 | $0.43 | $895.41 |
| Sold Short 15 HOOD Nov 12 '21 $36 Call(HOOD) @ $0.12 | 11/11/2021 | -15 | $0.12 | $174.57 |
| Sold To Close 11 HOOD Nov 12 '21 $34 Call(HOOD) @ $0.43 | 11/11/2021 | -11 | $0.43 | $469.02 |
| Sold To Close 3 HOOD Nov 12 '21 $34 Call(HOOD) @ $0.43 | 11/11/2021 | -3 | $0.43 | $127.90 |
| Sold Short 3 HOOD Nov 19 '21 $35 Call(HOOD) @ $0.26 | 11/16/2021 | -3 | $0.26 | $76.90 |
| Sold Short 3 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.15 | 11/16/2021 | -3 | $0.15 | $43.90 |
| Sold Short 2 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.15 | 11/16/2021 | -2 | $0.15 | $29.27 |
| Sold Short 1 HOOD Nov 19 '21 $35 Call(HOOD) @ $0.22 | 11/16/2021 | -1 | $0.22 | $21.63 |

| | | | | |
|---|---|---|---|---|
| Sold Short 1 HOOD Nov 19 '21 $35 Call(HOOD) @ $0.26 | 11/16/2021 | -1 | $0.26 | $25.63 |
| Sold Short 1 HOOD Nov 19 '21 $35 Call(HOOD) @ $0.26 | 11/16/2021 | -1 | $0.26 | $25.63 |
| Sold Short 1 HOOD Nov 19 '21 $35 Call(HOOD) @ $0.26 | 11/16/2021 | -1 | $0.26 | $25.63 |
| Sold Short 1 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.15 | 11/16/2021 | -1 | $0.15 | $14.63 |
| Sold Short 1 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.16 | 11/16/2021 | -1 | $0.16 | $15.63 |
| Sold Short 5 HOOD Nov 19 '21 $36 Call(HOOD) @ $0.17 | 11/16/2021 | -1 | $0.17 | $16.64 |
| Sold Short 177 HOOD Nov 19 '21 $31.50 Call(HOOD) @ $0.16 | 11/18/2021 | -177 | $0.16 | $2,768.02 |
| Sold Short 104 HOOD Nov 19 '21 $31.50 Call(HOOD) @ $0.17 | 11/18/2021 | -104 | $0.17 | $1,730.40 |
| Sold Short 89 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -89 | $0.08 | $679.82 |
| Sold Short 80 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -80 | $0.08 | $611.08 |
| Sold Short 62 HOOD Nov 19 '21 $31.50 Call(HOOD) @ $0.15 | 11/18/2021 | -62 | $0.15 | $907.59 |
| Sold Short 42 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -42 | $0.08 | $320.82 |
| Sold Short 38 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -38 | $0.08 | $290.25 |
| Sold Short 32 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -32 | $0.08 | $244.43 |
| Sold Short 31 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -31 | $0.08 | $236.79 |
| Sold Short 26 HOOD Nov 19 '21 $31.50 Call(HOOD) @ $0.17 | 11/18/2021 | -26 | $0.17 | $432.60 |
| Sold Short 26 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -26 | $0.08 | $198.60 |
| Sold Short 20 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -20 | $0.08 | $152.76 |
| Sold Short 14 HOOD Nov 19 '21 $31.50 Call(HOOD) @ $0.17 | 11/18/2021 | -14 | $0.17 | $232.93 |
| Sold Short 13 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -13 | $0.08 | $99.29 |
| Sold Short 12 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -12 | $0.08 | $91.66 |
| Sold Short 10 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -10 | $0.08 | $76.38 |
| Sold Short 9 HOOD Nov 19 '21 $31.50 Call(HOOD) @ $0.17 | 11/18/2021 | -9 | $0.17 | $149.74 |
| Sold Short 5 HOOD Nov 19 '21 $31.50 Call(HOOD) @ $0.17 | 11/18/2021 | -5 | $0.17 | $83.18 |
| Sold Short 5 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -5 | $0.08 | $38.18 |
| Sold Short 2 HOOD Nov 19 '21 $31.50 Call(HOOD) @ $0.17 | 11/18/2021 | -2 | $0.17 | $33.27 |
| Sold Short 2 HOOD Nov 19 '21 $32 Call(HOOD) @ $0.08 | 11/18/2021 | -2 | $0.08 | $15.27 |
| Sold Short 1 HOOD Nov 19 '21 $31.50 Call(HOOD) @ $0.17 | 11/18/2021 | -1 | $0.17 | $16.63 |
| Sold Short 35 HOOD Nov 26 '21 $29 Call(HOOD) @ $0.18 | 11/24/2021 | -35 | $0.18 | $617.34 |
| Sold Short 1 HOOD Dec 03 '21 $29 Call(HOOD) @ $0.33 | 11/29/2021 | -1 | $0.33 | $32.63 |
| Sold Short 1 HOOD Dec 03 '21 $29 Call(HOOD) @ $0.40 | 11/29/2021 | -1 | $0.40 | $39.63 |
| Sold Short 100 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.54 | 12/6/2021 | -100 | $0.54 | $5,363.83 |
| Sold Short 99 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.33 | 12/6/2021 | -99 | $0.33 | $3,231.20 |
| Sold Short 100 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.58 | 12/6/2021 | -93 | $0.58 | $5,360.36 |
| Sold Short 84 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.55 | 12/6/2021 | -84 | $0.55 | $4,589.61 |

| | | | | |
|---|---|---|---|---|
| Sold Short 54 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.33 | 12/6/2021 | -54 | $0.33 | $1,762.47 |
| Sold Short 48 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.54 | 12/6/2021 | -48 | $0.54 | $2,574.63 |
| Sold Short 46 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.32 | 12/6/2021 | -46 | $0.32 | $1,455.37 |
| Sold Short 38 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.33 | 12/6/2021 | -38 | $0.33 | $1,240.25 |
| Sold Short 25 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.33 | 12/6/2021 | -25 | $0.33 | $815.95 |
| Sold Short 24 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.54 | 12/6/2021 | -24 | $0.54 | $1,287.31 |
| Sold Short 15 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.33 | 12/6/2021 | -15 | $0.33 | $489.57 |
| Sold Short 11 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.32 | 12/6/2021 | -11 | $0.32 | $348.02 |
| Sold Short 11 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.32 | 12/6/2021 | -11 | $0.32 | $348.02 |
| Sold Short 10 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.55 | 12/6/2021 | -10 | $0.55 | $546.38 |
| Sold Short 10 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.33 | 12/6/2021 | -10 | $0.33 | $326.38 |
| Sold Short 7 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.54 | 12/6/2021 | -7 | $0.54 | $375.46 |
| Sold Short 7 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.54 | 12/6/2021 | -7 | $0.54 | $375.46 |
| Sold Short 7 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.54 | 12/6/2021 | -7 | $0.54 | $375.46 |
| Sold Short 6 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.33 | 12/6/2021 | -6 | $0.33 | $195.82 |
| Sold Short 5 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.54 | 12/6/2021 | -5 | $0.54 | $268.18 |
| Sold Short 5 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.55 | 12/6/2021 | -5 | $0.55 | $273.18 |
| Sold Short 2 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.54 | 12/6/2021 | -2 | $0.54 | $107.27 |
| Sold Short 1 HOOD Dec 10 '21 $23 Call(HOOD) @ $0.56 | 12/6/2021 | -1 | $0.56 | $55.63 |
| Sold Short 1 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.33 | 12/6/2021 | -1 | $0.33 | $32.63 |
| Sold Short 1 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.33 | 12/6/2021 | -1 | $0.33 | $32.63 |
| Sold Short 88 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.35 | 12/8/2021 | -88 | $0.35 | $3,048.17 |
| Sold Short 26 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.35 | 12/8/2021 | -26 | $0.35 | $900.60 |
| Sold Short 12 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.35 | 12/8/2021 | -12 | $0.35 | $415.66 |
| Sold Short 12 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.35 | 12/8/2021 | -12 | $0.35 | $415.66 |
| Sold Short 6 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.35 | 12/8/2021 | -6 | $0.35 | $207.82 |
| Sold Short 6 HOOD Dec 10 '21 $24 Call(HOOD) @ $0.35 | 12/8/2021 | -6 | $0.35 | $207.82 |
| Sold Short 100 HOOD Dec 17 '21 $19 Call(HOOD) @ $0.40 | 12/15/2021 | -100 | $0.40 | $3,963.83 |
| Sold Short 53 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -53 | $0.11 | $563.83 |
| Sold Short 100 HOOD Dec 17 '21 $20 Call(HOOD) @ $0.35 | 12/15/2021 | -50 | $0.35 | $1,731.92 |
| Sold Short 43 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -43 | $0.11 | $457.45 |
| Sold Short 40 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -40 | $0.11 | $425.53 |
| Sold Short 37 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -37 | $0.11 | $393.62 |
| Sold Short 31 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -31 | $0.11 | $329.79 |
| Sold Short 31 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -31 | $0.11 | $329.79 |

| | | | | |
|---|---|---|---|---|
| Sold Short 30 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -30 | $0.11 | $319.15 |
| Sold Short 22 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -22 | $0.11 | $234.04 |
| Sold Short 14 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -14 | $0.11 | $148.93 |
| Sold Short 10 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -10 | $0.11 | $106.38 |
| Sold Short 9 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -9 | $0.11 | $95.74 |
| Sold Short 9 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -9 | $0.11 | $95.74 |
| Sold Short 9 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -9 | $0.11 | $95.74 |
| Sold Short 8 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -8 | $0.11 | $85.09 |
| Sold Short 3 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -3 | $0.11 | $31.90 |
| Sold Short 1 HOOD Dec 17 '21 $22 Call(HOOD) @ $0.11 | 12/15/2021 | -1 | $0.11 | $10.63 |
| **Class Period Sales** | | **-8,505** | | **$258,932.41** |

**Class Period sales that exceed Class Period purchases**        **Total:  -$386,778.20**
**have been matched to pre-Class Period Holdings**

**SECTION 11 LOSS ANALYSIS**

<span style="color:red">Class Period: 07/29/2021 to 12/17/2021</span>

**ROBINHOOD MARKETS INC - A**

| Ticker | CUSIP | SEDOL | ISIN | Lookback Price | |
|---|---|---|---|---|---|
| **HOOD** | **770700102** | **BP0TQN6** | **US7707001027** | **$19.10** | * |
| **Dr. Amee Sodha** | | | | | |

**LIFO**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost / Proceeds |
|---|---|---|---|---|
| Purchase | 8/2/2021 | 1,000 | $37.52 | -$37,517.60 |
| Purchase | 8/2/2021 | 90 | $37.55 | -$3,379.86 |
| Purchase | 8/3/2021 | 1,994 | $38.00 | -$75,772.00 |
| Purchase | 8/3/2021 | 1,930 | $38.00 | -$73,340.00 |
| Purchase | 8/3/2021 | 102 | $38.00 | -$3,876.00 |
| Purchase | 8/4/2021 | 138 | $38.00 | -$5,244.00 |
| Purchase | 8/5/2021 | 146 | $38.00 | -$5,548.00 |
| Purchase | 8/12/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | 8/23/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | 8/31/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | 9/23/2021 | 80 | $38.00 | -$3,040.00 |
| Purchase | 10/7/2021 | 20 | $38.00 | -$760.00 |
| Purchase | 10/25/2021 | 100 | $38.00 | -$3,800.00 |
| Purchase | 11/8/2021 | 1,100 | $36.84 | -$40,524.00 |
| Purchase | 11/8/2021 | 800 | $36.81 | -$29,447.92 |
| Purchase | 11/8/2021 | 100 | $36.79 | -$3,679.00 |
| Purchase | 11/16/2021 | 100 | $33.92 | -$3,392.00 |
| **Class Period purchases:** | | **8,000** | | **-$300,720.38** |
| Sale | 9/23/2021 | 200 | $46.39 | $9,277.00 |
| Sale | 9/23/2021 | 100 | $46.47 | $4,647.00 |
| Sale ** | 11/8/2021 | 2,100 | $36.00 | $75,600.00 |
| **Class Period sales (matched to Class Period purchases):** | | **2,400** | | **$89,524.00** |
| | | | | |
| | LIFO Retained Purchases: | 5,600 | $19.10 | $106,960.00 |

<span style="color:red">* Value of retained shares is the closing price on 12/17/2021</span>  **LIFO Gain/(Loss):** <span style="color:red">-$104,236.38</span>

<span style="color:red">** Pursuant to the options contract</span>

**LOSS ANALYSIS**

**Class Period: 07/29/2021 to 12/17/2021**

**ROBINHOOD MARKETS INC - A**

| Ticker | CUSIP | SEDOL | ISIN |
|---|---|---|---|
| **HOOD** | **770700102** | **BP0TQN6** | **US7707001027** |
| Dr. Amee Sodha | | | |

| OPTIONS | | | | |
|---|---|---|---|---|
| **Transaction Description** | **Trade Date** | **Shares** | **Price Per Share** | **Cost / Proceeds** |
| Bought To Cover 17 HOOD Aug 13 '21 $76 Call (HOOD) @ $0.10 | 8/11/2021 | 17 | $0.10 | ($170.00) |
| Bought To Cover 2 HOOD Aug 13 '21 $76 Call (HOOD) @ $0.10 | 8/11/2021 | 2 | $0.10 | ($20.00) |
| Bought To Cover 27 HOOD Aug 13 '21 $76 Call (HOOD) @ $0.10 | 8/11/2021 | 27 | $0.10 | ($270.00) |
| Bought To Cover 6 HOOD Aug 13 '21 $76 Call (HOOD) @ $0.10 | 8/11/2021 | 6 | $0.10 | ($60.00) |
| Bought To Cover 2 HOOD Aug 20 '21 $59 Call (HOOD)  @ $0.84 | 8/18/2021 | 2 | $0.84 | ($168.00) |
| Bought To Cover 8 HOOD Aug 20 '21 $59  Call (HOOD) @ $0.84 | 8/18/2021 | 8 | $0.84 | ($672.00) |
| Bought To Cover 1 HOOD Aug 20 '21 $51 Call (HOOD)  @ $0.05 | 8/20/2021 | 1 | $0.05 | ($5.00) |
| Bought To Cover 14 HOOD Aug 20 '21 $51 Call (HOOD)  @ $0.05 | 8/20/2021 | 14 | $0.05 | ($70.00) |
| Bought To Cover 40 HOOD Aug 20 '21 $51 Call (HOOD) @ $0.04 | 8/20/2021 | 40 | $0.04 | ($160.00) |
| Bought To Cover 56 HOOD Sep 03 '21 $46  Call(HOOD)@ $0.73 | 9/1/2021 | 56 | $0.73 | ($4,088.00) |
| Bought To Cover 57 HOOD Sep 17 '21 $42  Call (HOOD)  @ $0.58 | 9/17/2021 | 57 | $0.58 | ($3,306.00) |
| Bought To Cover 49 HOOD Sep 24 '21 $44 Call (HOOD) @ $2.75 | 9/23/2021 | 49 | $2.75 | ($13,475.00) |
| Bought To Cover 8  HOOD Sep 24 '21 $44  Call (HOOD) @ $2.61 | 9/23/2021 | 8 | $2.61 | ($2,088.00) |
| Bought To Cover 55  HOOD Oct 15 '21$43.50 Call (HOOD) @ $0.14 | 10/13/2021 | 55 | $0.14 | ($770.00) |
| Bought To Cover 25 HOOD Oct 29 '21 $45  Call (HOOD) @ $0.65 | 10/26/2021 | 25 | $0.65 | ($1,625.00) |
| Bought To Cover 2 HOOD Nov 05  '21 $36  Call (HOOD) @ $0.80 | 11/5/2021 | 2 | $0.80 | ($160.00) |
| Bought To Cover 29 HOOD Nov 05 '21 $36 Call (HOOD)  @ $0.80 | 11/5/2021 | 29 | $0.80 | ($2,320.00) |
| Bought To Cover 4 HOOD Nov 05 '21 $36  Call(HOOD)@$0.80 | 11/5/2021 | 4 | $0.80 | ($320.00) |
| Bought To Cover 55 HOOD Nov 12 '21 $40 Call (HOOD) @ $0.04 | 11/11/2021 | 55 | $0.04 | ($220.00) |
| Bought To Cover 1 HOOD Dec 17 '21 $20 Call (HOOD)  @$0.43 | 12/16/2021 | 1 | $0.43 | ($43.00) |
| Bought To Cover 1 HOOD Dec 17 '21 $20 Call (HOOD) @ $0.44 | 12/16/2021 | 1 | $0.44 | ($44.00) |
| Bought To Cover 18 HOOD Dec 17 21 $20  Call (HOOD) @ $0.44 | 12/16/2021 | 18 | $0.44 | ($792.00) |
| Bought To Cover 2 HOOD Dec 17 '21 $20  Call (HOOD)  @ $0.44 | 12/16/2021 | 2 | $0.44 | ($88.00) |
| Bought To Cover 2 HOOD Dec 17 '21 $20  Call (HOOD)  @$0.44 | 12/16/2021 | 2 | $0.44 | ($88.00) |
| Bought To Cover 32 HOOD Dec 17 '21 $20 Call (HOOD)  @$0.44 | 12/16/2021 | 32 | $0.44 | ($1,408.00) |
| Bought To Cover 17 HOOD Dec 17 '21 $19 Call (HOOD)  @  $0.26 | 12/17/2021 | 17 | $0.26 | ($442.00) |

| | | | | |
|---|---|---|---|---|
| Bought To Cover 2 HOOD Dec 17 '21 $19 Call (HOOD) @ $0.26 | 12/17/2021 | 2 | $0.26 | ($52.00) |
| Bought To Cover 30 HOOD Dec 17 '21 $19 Call (HOOD) @$0.25 | 12/17/2021 | 30 | $0.25 | ($750.00) |
| Bought To Cover 7 HOOD Dec 17 '21 $19 Call (HOOD) @ $0.25 | 12/17/2021 | 7 | $0.25 | ($175.00) |
| **Class Period purchases:** | | **569** | | **($33,849.00)** |
| Sold Short 54 HOOD Aug 13 '21 $54 Call (HOOD) @ $0.60 | 8/11/2021 | -52 | $0.60 | $3,240.00 |
| Sold Short 55 HOOD Aug 20 '21 $51 Call (HOOD) @$0.15 | 8/19/2021 | -10 | $0.15 | $825.00 |
| Sold Short 56 HOOD Aug 27 '21 $52 Call (HOOD) @ $0.45 | 8/23/2021 | -55 | $0.45 | $2,520.00 |
| Sold Short 57 HOOD Sep 03 '21 $48 Call (HOOD) @ $0.27 | 9/1/2021 | -56 | $0.27 | $1,539.00 |
| Sold Short 57 HOOD Sep 24 '21 $44 Call (HOOD)@ $0.20 | 9/21/2021 | -57 | $0.20 | $1,140.00 |
| Sold Short 3 HOOD Sep 24 '21 $48 Call (HOOD) @ $0.62 | 9/23/2021 | -3 | $0.62 | $186.00 |
| Sold Short 50 HOOD Sep 24 '21 $48 Call (HOOD) @$0.62 | 9/23/2021 | -50 | $0.62 | $3,100.00 |
| Sold Short 54 HOOD Oct 01 '21 $47 Call (HOOD) @ $0.32 | 9/29/2021 | -4 | $0.32 | $1,728.00 |
| Sold Short 5 HOOD Oct 15 '21 $42 Call (HOOD) @ $0.23 | 10/13/2021 | -5 | $0.23 | $115.00 |
| Sold Short 50 HOOD Oct 15 '21 $42 Call (HOOD) @ $0.24 | 10/13/2021 | -50 | $0.24 | $1,200.00 |
| Sold Short 1 HOOD Oct 29 '21 $45 Call (HOOD) @ $0.55 | 10/26/2021 | -1 | $0.55 | $55.00 |
| Sold Short 24 HOOD Oct 29 '21 $45 Call (HOOD) @ $0.55 | 10/26/2021 | -24 | $0.55 | $1,320.00 |
| Sold Short 1 HOOD Nov 12 '21 $40 Call (HOOD) @$0.30 | 11/8/2021 | -1 | $0.30 | $30.00 |
| Sold Short 54 HOOD Nov 12 '21 $40 Call (HOOD) @ $0.30 | 11/8/2021 | -34 | $0.30 | $1,620.00 |
| Sold Short 56 HOOD Nov 19 '21 $31.50 Call (HOOD) @ $0.31 | 11/18/2021 | -55 | $0.31 | $1,736.00 |
| Sold Short 10 HOOD Dec 17 '21 $19 Call(HOOD)@$0.21 | 12/16/2021 | -10 | $0.21 | $210.00 |
| Sold Short 12 HOOD Dec 17 '21 $19 Call (HOOD) @ $0.21 | 12/16/2021 | -12 | $0.21 | $252.00 |
| Sold Short 2 HOOD Dec 17 '21 $19 Call (HOOD) @ $0.21 | 12/16/2021 | -2 | $0.21 | $42.00 |
| Sold Short 32 HOOD Doc 17 '21 $19 Call (HOOD) @ $0.21 | 12/16/2021 | -32 | $0.21 | $672.00 |
| **Class Period Sales** | | **-513** | | **$21,530.00** |
| | | | **Total:** | **-$12,319.00** |

**Class Period sales that exceed Class Period purchases
have been matched to pre-Class Period Holdings**